**JIAHAO JIANG; Lixin Ren, Petitioners,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 12–70651.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 4, 2015.*

Filed Aug. 6, 2015.

Michael A. Rohr, Esquire, Law Offices of Michael A. Rohr, West Covina, CA, for Petitioners.

Lynda Do, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: D.W. NELSON, SILVERMAN, and WARDLAW, Circuit Judges.

MEMORANDUM **

Jiahao Jiang and his wife Li Xin Ren petition for review of the Board of Immigration Appeals' (BIA) decision denying Jiang's application for asylum.[1] We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny the petition.

Petitioners are citizens of the People's Republic of China. In 2005, Jiang alleges

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Li Xin Ren was listed as a derivative beneficiary on the asylum application.

government authorities destroyed his rabbit farm, which was located on land leased from the government. He also alleges he was removed from the land with force and without notice or compensation. Jiang, along with other villagers who lost their land, attempted to seek compensation for his property from the district government. He alleges he was detained and tortured by the police until he agreed to sign a document giving up all claims to compensation.

Substantial evidence supports the BIA's determination that, even assuming credibility, Jiang did not establish that "one central reason" for his persecution was "on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 U.S.C. §§ 1101(42)(A), 1158(b)(1)(B)(i); *Sangha v. I.N.S.*, 103 F.3d 1482, 1487 (9th Cir.1997); *Parussimova v. Mukasey*, 555 F.3d 734, 739–41 (9th Cir.2009). The record does not compel a finding that Jiang "engaged in any activities" that could be perceived as political beliefs, or that the police were "motivated by [Jiang's] political beliefs, perceived or otherwise." *See* 8 U.S.C. § 1252(b)(4)(B); *Sangha*, 103 F.3d at 1488–90. Thus, we need not reach the BIA's adverse credibility determination. *See* 8 U.S.C. §§ 1101(42)(A), 1158(b)(1)(B) (to be eligible for asylum Jiang must establish he was persecuted, or has a well-founded fear of persecution, on account of an enumerated ground).

**PETITION DENIED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.